**Linda DE LA TORRE–AVILA, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 09–70097.

United States Court of Appeals, Ninth Circuit.

---

Submitted Sept. 10, 2012.*

Filed Sept. 18, 2012.

Francisco J. Barba, Esquire, Senior, San Jose, CA, for Petitioner.

David V. Bernal, Assistant Director, Jesse Matthew Bless, Colette Jabes Winston, Esquire, U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Ronald E. Lefevre, Office of the District Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: WARDLAW, CLIFTON, and N.R. SMITH, Circuit Judges.

### MEMORANDUM **

Linda De La Torre–Avila, a native and citizen of Mexico, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing her appeal from an immigration judge's decision denying her application for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review factual findings for substantial evidence, *Molina–Morales v. INS*, 237 F.3d 1048, 1050 (9th Cir.2001), and we deny the petition for review.

De La Torre–Avila and her father testified to a dispute between members of different political parties and testified that after two of the men involved in this dispute were murdered, De La Torre–Avila's family received death threats because of their suspected involvement in the mur-

ders. Substantial evidence supports the agency's finding that De La Torre–Avila did not establish that her family has been persecuted, or that she fears future persecution, on account of a protected ground. *See id.* at 1051–52 (personal retribution by politician was not persecution on account of a protected ground). Substantial evidence also supports the agency's finding that De La Torre–Avila could reasonably relocate within Mexico. *See* 8 C.F.R. § 1208.13(b)(2)(ii); *Gomes v. Gonzales*, 429 F.3d 1264, 1267 (9th Cir.2005). Accordingly, De La Torre–Avila's asylum claim fails.

Because De La Torre–Avila failed to establish eligibility for asylum, she necessarily failed to meet the higher standard of eligibility for withholding of removal. *See Zehatye v. Gonzales*, 453 F.3d 1182, 1190 (9th Cir.2006).

Further, substantial evidence supports the agency's denial of CAT relief because De La Torre–Avila failed to establish it is more likely than not she will be tortured if returned to Mexico. *See* 8 C.F.R. §§ 1208.16(c)(2), (3); *Singh v. Gonzales*, 439 F.3d 1100, 1113 (9th Cir.2006).

Finally, we reject De La Torre–Avila's contention that the BIA failed to adequately consider her evidence. *See Fernandez v. Gonzales*, 439 F.3d 592, 603 (9th Cir. 2006) (petitioner did not overcome the presumption that the BIA reviewed the record).

### PETITION FOR REVIEW DENIED.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.